ORIGINAL

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

FILED
FEB 2 0 2007
U.S. COURT OF FEDERAL CLAIMS

| | |
|---|---|
| WACHOVIA CORPORATION, | ) |
| Plaintiff, | ) |
| v. | ) No. 07-118-T |
| UNITED STATES, | ) |
| Defendant. | ) |

## COMPLAINT

Wachovia Corporation, for its complaint against the United States for underpayment of a tax refund, alleges as follows:

1. The plaintiff is Wachovia Corporation ("Wachovia"), a corporation organized and existing under the laws of North Carolina. Wachovia has its principal office at 301 South College Street, Suite 4000, One Wachovia Center, Charlotte, North Carolina 28288-0013. Its Employer Identification Number is 56-0898180, which is reflected on all returns and claims described below. Wachovia is, and at all relevant times was, a diversified financial services company that provides a broad range of retail banking and brokerage, asset and wealth management, and corporate and investment banking products and services.

2. CoreStates Financial Corporation ("CoreStates"), a corporation organized and existing under the laws of Pennsylvania, was merged, in accordance with section 368(a)(1)(A) of the Internal Revenue Code of 1986, as amended (Title 26, United

States Code) (the "IRC"), with and into First Union Corporation, a corporation organized under the laws of North Carolina, in April 1998. In September 2001, Wachovia was formed by the merger, in accordance with IRC section 368(a)(1)(A), of First Union Corporation and the former Wachovia Corporation, and First Union changed its name to Wachovia Corporation. CoreStates' Employer Identification Number is 23-1899716, which is reflected on all returns and claims described below. At all relevant times prior to the merger, CoreStates was a diversified financial services company that provided a broad range of banking services, including retail banking and brokerage, asset and wealth management, and corporate and investment banking products and services.

3. The defendant is the United States.

4. This is an action arising under the Internal Revenue laws of the United States, and is brought pursuant to IRC sections 6601(f), 6611 and 6621(d), and sections 1346(a), 1491, 2401 and 2501 of the Judicial Code (Title 28, United States Code) under which this Court has jurisdiction. Wachovia seeks to recover the sum of $3,624,379 (which sum was calculated with interest to November 30, 2006), together with additional interest thereon as provided by law, as necessary to implement a zero net interest rate for overlapping periods as required by IRC section 6621(d). The amount claimed herein represents additional interest owed to Wachovia with respect to an overpayment of federal income taxes for the taxable year ending December 31, 1998. The interest is attributable to the overlapping period from March 15, 1999 (i.e., the due date without regard to extensions of Wachovia's consolidated tax return for its taxable year ending December 31, 1998) through February 23, 2001 (i.e., the date on which an overpayment of income tax was refunded by the United States Internal Revenue Service to CoreStates for its taxable year ending December 31, 1992).

5. CoreStates' 1992 return was timely filed with the Internal Revenue Service Center, in Philadelphia, Pennsylvania, on or about September 15, 1993. Wachovia's 1998 return was timely filed with the Internal Revenue Service Center, in Memphis, Tennessee, on or about September 15, 1999.

6. On November 28, 2006, Wachovia filed with the Internal Revenue Service a claim for refund on Form 843, requesting application of a zero net interest rate, pursuant to IRC section 6621(d), relating to the taxable years as described above. The request satisfied the requirements of Rev. Proc. 99-43, 1999-2 C.B. 579, and it involves interest accruing for the overlapping period from March 15, 1999 through February 23, 2001. A copy of the request is attached as Exhibit A.

7. We understand that the Internal Revenue Service is now considering and processing the claim for refund; however, a final determination has not yet been made. We believe that the determination may be made soon, and it is likely to be made in Wachovia's favor; however, this complaint is being filed as a protective matter to comply with the applicable statute of limitations, in the event that Wachovia must enforce its rights in court.

8. Wachovia's claim for additional interest to implement a zero net interest rate arises under the following circumstances:

a. On or about September 15, 1999, Wachovia timely filed its consolidated tax return for the taxable year ending December 31, 1998. On June 28, 2004, Wachovia paid additional tax in the amount of $126,575,453, as assessed by the Internal Revenue Service, together with interest thereon as prescribed by law, for its taxable year ending December 31, 1998. The interest on the deficiency was computed using the applicable

deficiency interest rates, which were higher than the applicable refund interest rates for the periods for which interest was assessed.

b. On or about September 15, 1993, CoreStates timely filed its consolidated tax return for the taxable year ending December 31, 1992. On February 23, 2001, the Internal Revenue Service paid CoreStates a refund for overpaid tax in the amount of $44,892,232, together with interest thereon as prescribed by law, for its taxable year 1992. The interest on the overpayment was computed using the applicable overpayment interest rates, which were lower than the applicable deficiency interest rates for the periods for which interest was assessed.

c. On July 22, 1998, Congress enacted IRC section 6621(d), which provides that, to the extent that interest is payable and allowable on equivalent underpayments and overpayments of income tax by the same taxpayer for any period, the net interest rate on such amounts for that period will equal zero. Wachovia's claim for a zero net interest rate meets the requirements of IRC Section 6621(d), and also Revenue Procedure 99-43 and FSA 200212028.

9. Wachovia is the sole owner of this claim and has made no assignment or transfer of any part of this claim.

WHEREFORE, the plaintiff prays for judgment against the United States in the sum of $3,624,379 (which sum was calculated with interest to November 30, 2006), together with additional interest thereon as provided by law, as necessary to implement a zero net interest rate for overlapping periods as required by IRC section 6621(d), and such other and further relief, including reimbursement for attorneys' fees and other costs, as may be just and proper.

Date: February 16, 2007

Respectfully submitted,

LAWRENCE D. ROSENBERG
Jones Day
51 Louisiana Avenue, N.W.
Washington, D.C. 20001
(202) 879-7622

COUNSEL FOR PLAINTIFF

OF COUNSEL:

KENNETH J. KRUPSKY
Jones Day
51 Louisiana Avenue, N.W.
Washington, D.C. 20001
(202) 879-3664

# EXHIBIT

"Request for Net Rate of Zero Under Rev. Proc. 99-43"

Form **843** (Rev. November 2005) Department of the Treasury Internal Revenue Service

# Claim for Refund and Request for Abatement

▶ See separate instructions.

OMB No. 1545-0024

*Use Form 843 only if your claim involves (a) one of the taxes shown on line 3a or (b) a refund or abatement of interest, penalties, or additions to tax on line 4a.*

***Do not** use Form 843 if your claim is for—*

- *An overpayment of income taxes;*
- *A refund for nontaxable use (or sales) of fuel; or*
- *An overpayment of excise taxes reported on Form(s) 11-C, 720, 730, or 2290.*

Type or print

| | |
|---|---|
| Name of claimant<br>**Corestates Financial Corporation and Subsidiaries** | Your SSN or ITIN |
| Address (number, street, and room or suite no.)<br>**201 South College Street NC0200-13 Floor** | Spouse's SSN or ITIN |
| City or town, state, and ZIP code<br>**Charlotte, NC 28244-0200** | Employer identification number (EIN)<br>**23 : 1899716** |
| Name and address shown on return if different from above | Daytime telephone number<br>( ) |

1 **Period.** Prepare a separate Form 843 for each tax period From / / to / /

2 Amount to be refunded or abated $ **3,624,379***

*or any other amount as allowed by law

3a Type of tax, penalty, or addition to tax:
☐ Employment ☐ Estate ☐ Gift ☐ Excise (see instructions)
☐ Penalty—IRC section ▶ ____________

b Type of return filed (see instructions):
☐ 706 ☐ 709 ☐ 940 ☐ 941 ☐ 943 ☐ 945 ☐ 990-PF ☐ 4720 ☐ Other (specify)

4a Request for abatement or refund of:
☑ Interest as a result of IRS errors or delays.
☐ A penalty or addition to tax as a result of erroneous advice from the IRS.

b Dates of payment ▶ **Rev Rule 56-506**

5 **Explanation and additional claims.** Explain why you believe this claim should be allowed, and show the computation of your tax refund or abatement of interest, penalty, or addition to tax. If you need more space, attach additional sheets.

**See attached statement**

**Signature.** If you are filing Form 843 to request a refund or abatement relating to a joint return, both you and your spouse must sign the claim. Claims filed by corporations must be signed by a corporate officer authorized to sign, and the signature must be accompanied by the officer's title.

Under penalties of perjury, I declare that I have examined this claim, including accompanying schedules and statements, and, to the best of my knowledge and belief, it is true, correct, and complete.

[signature] SVP Wachovia Corporation Successor in interest to CoreStates Financial 11-28-06

Signature (Title, if applicable. Claims by corporations must be signed by an officer.) Date

Signature Date

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Cat. No. 10180R Form **843** (Rev. 11-2005)

**CoreStates Financial Corp EIN #23-1899716**
**Wachovia Corporation (FKA First Union) EIN # 56-0898180**
**Claim for Refund**
**Request for Net Interest Rate of Zero Under Rev. Proc. 99-43**
**Taxable Year(s) Ended: CoreStates Financial Corp: December 31, 1992:**
**Wachovia Corporation: December 31, 1998**
**Statement**

Taxpayer requests interest netting in accordance with FSA 200212028, Situation 5. CoreStates Financial Corp EIN # 23-1899716 was acquired by Wachovia Corporation EIN #56-0898180 in April 1998. The merger qualified as a nontaxable reorganization under I.R.C. Section 368 (a) (1) (A), with Wachovia Corporation as the consolidated Group parent for purposes of filing consolidated Forms 1120 in December 1998.

As a result of changes to CoreStates Financial Corporation's federal income tax liability, the Internal Revenue Service (Service) refunded an overpayment of with allowable interest for the 1992 tax year on February 23, 2001 as follows:

| Tax Year | Tax Refunded | Interest Allowed |
|---|---|---|
| 1992 | $44,892,232 | $12,404,114 |

As a result of changes to Wachovia Corporation's federal income tax liability, the Internal Revenue Service (Service) assessed tax and interest for the 1998 tax year as follows:

| Tax Year | Tax Assessed | Interest Assessed |
|---|---|---|
| 1998 | $126,575,453 | $47,451,277 |

In calculating the allowable interest CoreStates tax year ended December 31, 1992, the Service failed to consider various underpayment or underpayment postures (periods of time when the company was in fact underpaid) available from Wachovia's December 31, 1998 tax year ended (effective after March 15, 1999). The Service's failure to properly apply the aforementioned underpayments resulted in an underpayment of allowable interest in CoreStates December 31, 1992 tax account. As it relates to the overpayment stated above, the Service paid the taxpayer interest at the allowable rates while charging the taxpayer interest at the higher deficiency rate during concurrent periods of time. As a result of the implementation of the netting procedures provided under Section 6621(d), no differential interest should accrue during periods of mutual indebtedness.

Attached is a computation of the amount of interest to be credited, refunded, or abated to provide a net interest rate of zero for the periods that overlap. As prescribed by Section 5.04(5)(e) of Rev. Proc. 99-43, to the extent of equivalent amounts of underpayment and overpayment for the period(s) identified and established under Section 5.04(5)(d) of Rev. Proc. 99-43, the period(s) has (have) been used only once in a request to obtain the net interest rate of zero under Section 6621(d). See Exhibit 1 and 1b for CoreStates December 31, 1992 tax year ended for a benefit in the amount of $3,628,930, see Exhibit 2 for Wachovia's December 31, 1998 tax year ended,

**Wachovia Corporation (FKA First Union) EIN # 56-0898180**
**CoreStates Financial Corp EIN #23-1899716**
**Claim for Refund**
**Request for Net Interest Rate of Zero Under Rev. Proc. 99-43**
**Taxable Year(s) Ended: Wachovia Corporation: December 31, 1998;**
**CoreStates Financial Corp: December 31, 1992**
**Statement**

for a total netting refund in the amount of $3,624,379 calculated with allowable interest to November 30, 2006.

Attached for your reference Exhibits 1a and 2a, are the post-netting Decision Modeling (DMI) Reports #530 interest offset/equalization calculations for each year showing the amount of the overpayment used to equalize the deficiency interest rate to the lower GATT rate refund interest, during concurrent periods of time.

Tax periods and dates underpayments paid and overpayments refunded

CoreStates Financial Corp EIN # 23-1899716

| Tax Period | Date Overpayment Refunded |
|---|---|
| 1992/12 | February 23, 2001 |

Wachovia Corporation EIN# 56-0898180

| Tax Period | Date Underpayment Paid |
|---|---|
| 1998/12 | June 28, 2004 |

Pre-Netting DMI Reports #490 Activity Summary

Attached for your convenience Exhibits 1b-2b are the pre-netting DMI Reports #490 interest calculations for CoreStates December 31, 1992 tax year ended and Wachovia's December 31, 1998 tax year ended, which reflect the accounts prior to the current netting.

The December 31, 1998 DMI #490 report for Wachovia reflects the outstanding netting claim which was filed previously with the Service and which to date has not been addressed, as posted to the DMI #490 report effective November 30, 2006, to reflect that the netting periods have not been used more than once and this netting claim only uses the remaining period(s) that overlap. The refund resulting from the prior netting claim has also been posted on the DMI 490 report effective 11/30/2006.

**Wachovia Corporation (FKA First Union) EIN # 56-0898180**
**CoreStates Financial Corp EIN #23-1899716**
**Claim for Refund**
**Request for Net Interest Rate of Zero Under Rev. Proc. 99-43**
**Taxable Year(s) Ended: Wachovia Corporation: December 31, 1998;**
**CoreStates Financial Corp: December 31, 1992**
**Statement**

Overlapping periods of overpayment and underpayment

In addition Exhibits 1c-2c DMI Reports #530 Adjustment/Positions reflect the pre-netting overpayment and underpayment periods that were available for potential netting. After all other outstanding netting claims were considered.

Principal and Interest Adj. Summary

Also attached Exhibit 3 is DMI Report #020 "Principal and Interest Adj. Summary" for Wachovia's December 31, 1998 and CoreStates December 31, 1992 tax periods which shows the netting benefit and refund calculated to November 30, 2006.

# CoreStates Financial Corp

# Netted to Wachovia Corp (FKA First Union)

# Post Netting DMI #490 Report

# Exhibits 1 – 2

**490 Activity Summary - May 2006**

FED - 23-1899716 Corestates Financial Corp 2006 1120 Tax Period: 1992/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 11/30/2006 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1993 | | | 150 Return Filed & Assessed Tax Liab | | 68,366,281.00 | 68,366,281.00 |
| 03/15/1993 | | | 716 Generated Overpay Credit Applied | | (2,889,823.59) | 65,476,457.41 |
| Various | | | 660 Estimated Tax | | (81,300,000.00) | (15,823,542.59) |
| 01/16/1996 | | 03/15/1993 | 300 Additional Tax Assessment By Exa | | 8,962,500.00 | (6,861,042.59) |
| 03/05/2001 | | 03/15/1993 | 301 Abatement of Tax By Examination | | (3,271,588.00) | (10,132,630.59) |
| 03/15/1993 | 03/15/1993 | 06/15/1993 | 836 Overpayment Credit Elect to Next | (2,937,258.00) | 2,937,258.00 | (7,195,372.59) |
| 03/15/1993 | 03/15/1993 | 03/15/1994 | 836 Overpayment Credit Elect to Next | (12,886,285.00) | 12,886,285.00 | 5,690,912.41 |
| 11/30/1995 | | | 640 Advance Payment of Determined De | | (11,081,746.13) | (5,390,833.72) |
| 02/03/1997 | | 03/15/1996 | 295 Abatement of Tax with Interest C | | (745,982.00) | (6,136,815.72) |
| 03/15/1996 | | | 820 Credit Transferred | | 4,527,687.43 | (1,609,128.29) |
| 07/15/1996 | | | 660 Estimated Tax | | (20,137,224.87) | (21,746,353.16) |
| 07/15/1996 | | | 820 Credit Transferred | | 10,754,437.91 | (10,991,915.25) |
| 01/10/1997 | | | 840 Manual Refund | | 745,982.00 | (10,245,933.25) |
| 01/10/1997 | 03/15/1996 | 01/10/1997 | 1011 Suspend Overpayment Interest | (745,982.00) | | (10,245,933.25) |
| 01/10/1997 | | | 700 Credit Applied | | (322,122.00) | (10,568,055.25) |
| 03/15/1997 | | | 700 Credit Applied | | (35,947,241.00) | (46,515,296.25) |
| 03/15/1997 | | | 820 Credit Transferred | | 437,796.00 | (46,077,500.25) |
| 03/15/1998 | | | 826 Overpayment Transferred | | 322,122.00 | (45,755,378.25) |
| 5/1998 | | | 856 Overpayment Interest Transfer by | | 32,177.03 | (45,723,201.22) |
| N/A | 04/02/1999 | 04/12/1999 | 1515 Equalize to Underpay XREF: 56-0898180 1120 199812 | (32,236.19) | | (45,723,201.22) |
| N/A | 04/02/1999 | 04/12/1999 | 1515 Equalize to Underpay XREF: 56-0898180 1120 199812 | (37,142,007.87) | | (45,723,201.22) |
| N/A | 04/12/1999 | 05/25/1999 | 1515 Equalize to Underpay XREF: 56-0898180 1120 199812 | (177,930.92) | | (45,723,201.22) |
| N/A | 04/12/1999 | 05/25/1999 | 1515 Equalize to Underpay XREF: 56-0898180 1120 199812 | (38,834,288.35) | | (45,723,201.22) |
| N/A | 05/25/1999 | 09/15/1999 | 1515 Equalize to Underpay XREF: 56-0898180 1120 199812 | (51,716,088.54) | | (45,723,201.22) |
| N/A | 09/15/1999 | 12/15/1999 | 1515 Equalize to Underpay XREF: 56-0898180 1120 199812 | (53,012,796.77) | | (45,723,201.22) |
| N/A | 12/15/1999 | 03/15/2000 | 1515 Equalize to Underpay XREF: 56-0898180 1120 199812 | (54,080,644.71) | | (45,723,201.22) |
| 02/23/2001 | | | 840 Manual Refund | | 57,296,345.53 | 11,573,144.31 |
| N/A | 03/15/2000 | 02/23/2001 | 1515 Equalize to Underpay XREF: 56-0898180 1120 199812 | (55,167,525.24) | | 11,573,144.31 |
| N/A | 02/23/2001 | 06/28/2004 | 1515 Equalize to Underpay XREF: 56-0898180 1120 199812 | (2,730,952.14) | | 11,573,144.31 |

| Date | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|
| 5/1993 | 150 Return Filed & Assessed Tax Liab | 68,366,281.00 | | | |
| | 300 Additional Tax Assessment By Exa | 8,962,500.00 | | | |
| | 301 Abatement of Tax By Examination | (3,271,588.00) | | | |
| | 660 Estimated Tax | (81,300,000.00) | | | |

Exhibit 1

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

## 490 Activity Summary - May 2006

FED - 23-1899716 Corestates Financial Corp 2006 1120 Tax Period: 1992/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1993 | | 716 Generated Overpay Credit Applied | (2,889,823.59) | | | (10,132,630.59) |
| [illegible]/1993 | 06/15/1993 | Overpay Suspended | (10,132,630.59) | | | (10,132,630.59) |
| 06/15/1993 | | 836 Overpayment Credit Elect to Next | 2,937,258.00 | | | (7,195,372.59) |
| 06/16/1993 | 03/15/1994 | Overpay Suspended | (7,195,372.59) | | | (7,195,372.59) |
| 03/15/1994 | | 836 Overpayment Credit Elect to Next | 12,886,285.00 | | | 5,690,912.41 |
| 03/16/1994 | 12/31/1994 | Underpay | 5,690,912.41 | 0.065413397 | 372,261.91 | 6,063,174.32 |
| 01/01/1995 | 11/30/1995 | Underpay | 6,063,174.32 | 0.088541269 | 536,841.15 | 6,600,015.47 |
| 11/30/1995 | | 640 Advance Payment of Determined De | (11,081,746.13) | | | (4,481,730.66) |
| 12/01/1995 | 03/15/1996 | Overpay GATT | (4,481,730.66) | 0.019017111 | (85,229.57) | (4,566,960.23) |
| 03/15/1996 | | 295 Abatement of Tax with Interest C | (745,982.00) | | | |
| | | 820 Credit Transferred | 4,527,687.43 | | | (785,254.80) |
| 03/16/1996 | 07/15/1996 | Overpay GATT | (39,272.80) | 0.019363906 | (760.47) | |
| | | Overpay Suspended | (745,982.00) | | | (786,015.28) |
| 07/15/1996 | | 660 Estimated Tax | (20,137,224.87) | | | |
| | | 820 Credit Transferred | 10,754,437.91 | | | (10,168,802.24) |
| 07/16/1996 | 01/10/1997 | Overpay GATT | (9,422,820.24) | 0.032302413 | (304,379.83) | |
| | | Overpay Suspended | (745,982.00) | | | (10,473,182.06) |
| 01/10/1997 | | 700 Credit Applied | (322,122.00) | | | |
| | | 840 Manual Refund | 745,982.00 | | | (10,049,322.06) |
| 01/11/1997 | 03/15/1997 | Overpay GATT | (10,049,322.06) | 0.011461430 | (115,179.60) | (10,164,501.67) |
| 03/15/1997 | | 700 Credit Applied | (35,947,241.00) | | | |
| | | 820 Credit Transferred | 437,796.00 | | | (45,673,946.67) |
| 03/16/1997 | 07/15/1998 | Overpay GATT | (45,673,946.67) | 0.087427346 | (3,993,151.96) | (49,667,098.62) |
| 07/15/1998 | | 826 Overpayment Transferred | 322,122.00 | | | |
| | | 856 Overpayment Interest Transfer by | 32,177.03 | | | (49,312,799.59) |
| 07/16/1998 | 04/02/1999 | Overpay GATT | (49,312,799.59) | 0.037548157 | (1,851,604.75) | (51,164,404.34) |
| 04/03/1999 | 04/12/1999 | NR Overpay @ Under | (37,174,244.06) | 0.002193944 | (81,558.20) | |
| | | Overpay GATT | (13,990,160.28) | 0.001507871 | (21,095.36) | (51,267,057.91) |
| [illegible]3/1999 | 05/25/1999 | NR Overpay @ Under | (39,012,219.27) | 0.009468167 | (369,374.21) | |
| | | Overpay GATT | (12,254,838.64) | 0.006499998 | (79,656.42) | (51,716,088.54) |
| 05/26/1999 | 09/15/1999 | NR Overpay @ Under | (51,716,088.54) | 0.025073594 | (1,296,708.23) | (53,012,796.77) |
| 09/16/1999 | 12/15/1999 | NR Overpay @ Under | (53,012,796.77) | 0.020143211 | (1,067,847.93) | (54,080,644.71) |
| 12/16/1999 | 03/15/2000 | NR Overpay @ Under | (54,080,644.71) | 0.020097403 | (1,086,880.54) | (55,167,525.24) |
| 03/16/2000 | 02/23/2001 | NR Overpay @ Under | (55,167,525.24) | 0.088091181 | (4,859,772.43) | (60,027,297.67) |
| 02/23/2001 | | 840 Manual Refund | 57,296,345.53 | | | (2,730,952.14) |
| 02/24/2001 | 06/28/2004 | NR Overpay @ Under | (2,730,952.14) | 0.213703932 | (583,615.21) | (3,314,567.35) |
| 06/29/2004 | 06/08/2005 | Overpay GATT | (3,314,567.35) | 0.023237125 | (77,021.02) | (3,391,588.37) |
| 06/09/2005 | 11/30/2006 | Overpay GATT | (3,391,588.37) | 0.069979511 | (237,341.70) | (3,628,930.07) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 909,103.06 | 863,146.72 | 45,956.34 |
| Overpayment Interest | (16,111,177.44) | (12,436,290.62) | (3,674,886.82) |
| Principal Balance | | | 0.41 |
| | (15,202,074.38) | (11,573,143.90) | (3,628,930.07) |

**490 Activity Summary - May 2006**

FED - 56-0898180 Wachovia Corp (FKA First Union) 1120 Tax Period: 1998/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 11/30/2006 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | 06/08/2005 Amount: $100,000 |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1999 | | | 150 Return Filed & Assessed Tax Liab | | 9,129,703.00 | 9,129,703.00 |
| 03/15/1999 | | | 716 Generated Overpay Credit Applied | | (10,000,000.00) | (870,297.00) |
| Various | | | 660 Estimated Tax | | (85,000,000.00) | (85,870,297.00) |
| 03/15/1999 | | | 710 Overpayment Credit Applied from | | (24,787,795.00) | (110,658,092.00) |
| 03/15/1999 | | | 710 Overpayment Credit Applied from | | (1,756,417.00) | (112,414,509.00) |
| 05/09/2005 | | 03/15/1999 | 300 Additional Tax Assessment By Exa | | 126,575,453.00 | 14,160,944.00 |
| 04/02/1999 | 03/15/1999 | 04/02/1999 | 840 Manual Refund | (63,243,583.00) | 63,243,583.00 | 77,404,527.00 |
| 11/30/2006 | 03/15/1999 | 04/02/1999 | 1545 Equalize to GATT | 14,160,944.00 | | 77,404,527.00 |
| | | | XREF: 56-0898180 1120 199412 | | | |
| 04/12/1999 | 03/15/1999 | 04/12/1999 | 840 Manual Refund | (1,756,417.00) | 1,756,417.00 | 79,160,944.00 |
| 11/30/2006 | 04/02/1999 | 04/12/1999 | 1545 Equalize to GATT | 16,557,942.31 | | 79,160,944.00 |
| | | | XREF: 56-0898180 1120 199412 | | | |
| 11/30/2006 | 04/02/1999 | 04/12/1999 | 1545 Equalize to GATT | 2,286,747.53 | | 79,160,944.00 |
| | | | XREF: 56-0898180 1120 199412 | | | |
| 11/30/2006 | 04/02/1999 | 04/12/1999 | 1545 Equalize to GATT | 11,216,714.69 | | 79,160,944.00 |
| | | | XREF: 56-0898180 1120 - With netting 1987 199112 | | | |
| 11/30/2006 | 04/02/1999 | 04/12/1999 | 1545 Equalize to GATT | 1,877,782.98 | | 79,160,944.00 |
| | | | XREF: 56-0898180 1120 - With netting 1987 199112 | | | |
| [illegible]0/2006 | 04/02/1999 | 04/12/1999 | 1555 Equalize to Overpay | 8,000.00 | | 79,160,944.00 |
| | | | XREF: 56-0898180 1120 199212 | | | |
| 11/30/2006 | 04/02/1999 | 04/12/1999 | 1555 Equalize to Overpay | 8,315,331.62 | | 79,160,944.00 |
| | | | XREF: 56-0898180 1120 199212 | | | |
| N/A | 04/02/1999 | 04/12/1999 | 1510 Use Prin Under to Equal | 37,142,007.87 | | 79,160,944.00 |
| | | | XREF: 23-1899716 1120 199212 | | | |
| N/A | 04/02/1999 | 04/12/1999 | 1511 Use Int Under to Equal | 32,236.19 | | 79,160,944.00 |
| | | | XREF: 23-1899716 1120 199212 | | | |
| 11/30/2006 | 04/12/1999 | 05/25/1999 | 1545 Equalize to GATT | 16,557,942.31 | | 79,160,944.00 |
| | | | XREF: 56-0898180 1120 199412 | | | |
| 11/30/2006 | 04/12/1999 | 05/25/1999 | 1545 Equalize to GATT | 2,315,162.90 | | 79,160,944.00 |
| | | | XREF: 56-0898180 1120 199412 | | | |
| 11/30/2006 | 04/12/1999 | 05/25/1999 | 1545 Equalize to GATT | 11,216,714.69 | | 79,160,944.00 |
| | | | XREF: 56-0898180 1120 - With netting 1987 199112 | | | |
| 11/30/2006 | 04/12/1999 | 05/25/1999 | 1545 Equalize to GATT | 1,897,527.80 | | 79,160,944.00 |
| | | | XREF: 56-0898180 1120 - With netting 1987 199112 | | | |
| 11/30/2006 | 04/12/1999 | 05/25/1999 | 1555 Equalize to Overpay | 8,000.00 | | 79,160,944.00 |
| | | | XREF: 56-0898180 1120 199212 | | | |
| 11/30/2006 | 04/12/1999 | 05/25/1999 | 1555 Equalize to Overpay | 8,331,307.95 | | 79,160,944.00 |
| | | | XREF: 56-0898180 1120 199212 | | | |
| N/A | 04/12/1999 | 05/25/1999 | 1510 Use Prin Under to Equal | 38,834,288.35 | | 79,160,944.00 |
| | | | XREF: 23-1899716 1120 199212 | | | |
| N/A | 04/12/1999 | 05/25/1999 | 1511 Use Int Under to Equal | 177,930.92 | | 79,160,944.00 |
| | | | XREF: 23-1899716 1120 199212 | | | |
| 09/15/1999 | | | 700 Credit Applied | | (6,220,789.38) | 72,940,154.62 |
| N/A | 05/25/1999 | 09/15/1999 | 1510 Use Prin Under to Equal | 51,716,088.54 | | 72,940,154.62 |

Exhibit 2

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

## 490 Activity Summary - May 2006

FED - 56-0898180 Wachovia Corp (FKA First Union) 1120 Tax Period: 1998/12

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| | | | XREF: 23-1899716 1120 199212 | | | |
| 03/15/1999 | 03/15/1999 | 12/15/1999 | 836 Overpayment Credit Elect to Next | (32,094,829.00) | 32,094,829.00 | 105,034,983.62 |
| N/A | 09/15/1999 | 12/15/1999 | 1510 Use Prin Under to Equal | 53,012,796.77 | | 105,034,983.62 |
| | | | XREF: 23-1899716 1120 199212 | | | |
| 03/15/1999 | 03/15/1999 | 03/15/2000 | 836 Overpayment Credit Elect to Next | (15,319,680.00) | 15,319,680.00 | 120,354,663.62 |
| N/A | 12/15/1999 | 03/15/2000 | 1510 Use Prin Under to Equal | 54,080,644.71 | | 120,354,663.62 |
| | | | XREF: 23-1899716 1120 199212 | | | |
| N/A | 03/15/2000 | 02/23/2001 | 1510 Use Prin Under to Equal | 55,167,525.24 | | 120,354,663.62 |
| | | | XREF: 23-1899716 1120 199212 | | | |
| 06/28/2004 | | | 670 Subsequent Payment | | (171,269,193.00) | (50,914,529.38) |
| 06/28/2004 | | | 670 Subsequent Payment | | (451,946.50) | (51,366,475.88) |
| N/A | 02/23/2001 | 06/28/2004 | 1510 Use Prin Under to Equal | 2,730,952.14 | | (51,366,475.88) |
| | | | XREF: 23-1899716 1120 199212 | | | |
| 09/11/2004 | 09/11/2004 | 05/09/2005 | 1010 Suspend Underpayment Interest | 9,075,738.37 | | (51,366,475.88) |
| 04/10/2006 | | | 606 Underpayment Cleared (Under $5) | | (0.38) | (51,366,476.26) |
| 08/24/2006 | | | 840 Manual Refund | | 4,200,216.08 | (47,166,260.18) |
| | | | IRS computed allowable to 7/18/06 and did not update to the 23C date of the refund - IRS supplied their comps | | | |
| 11/30/2006 | | | 1112 Miscellaneous Debit | | 250,544.38 | (46,915,715.80) |
| | | | Claims on File | | | |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1999 | | 150 Return Filed & Assessed Tax Liab | 9,129,703.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 126,575,453.00 | | | |
| | | 660 Estimated Tax | (85,000,000.00) | | | |
| | | 710 Overpayment Credit Applied from | (24,787,795.00) | | | |
| | | 710 Overpayment Credit Applied from | (1,756,417.00) | | | |
| | | 716 Generated Overpay Credit Applied | (10,000,000.00) | | | 14,160,944.00 |
| 03/16/1999 | 04/02/1999 | NR Underpay @ GATT | 14,160,944.00 | 0.002276415 | 32,236.19 | 14,193,180.19 |
| 04/02/1999 | | 840 Manual Refund | 63,243,583.00 | | | 77,436,763.19 |
| 04/03/1999 | 04/12/1999 | NR Underpay @ GATT | 31,939,187.51 | 0.001507871 | 48,160.19 | |
| | | NR Underpay @ Over | 8,323,331.62 | 0.001919464 | 15,976.34 | |
| | | Underpay | 37,174,244.06 | 0.002193944 | 81,558.20 | 77,582,457.92 |
| 04/12/1999 | | 840 Manual Refund | 1,756,417.00 | | | 79,338,874.92 |
| 04/13/1999 | 05/25/1999 | NR Underpay @ GATT | 31,987,347.70 | 0.006499998 | 207,917.69 | |
| | | NR Underpay @ Over | 8,339,307.95 | 0.008279875 | 69,048.43 | |
| | | Underpay | 39,012,219.27 | 0.009468167 | 369,374.21 | 79,985,215.25 |
| 05/26/1999 | 09/15/1999 | Underpay | 79,985,215.25 | 0.025073594 | 2,005,516.85 | 81,990,732.09 |
| 09/15/1999 | | 700 Credit Applied | (6,220,789.38) | | | 75,769,942.71 |
| 09/16/1999 | 12/15/1999 | Underpay | 75,769,942.71 | 0.020143211 | 1,526,249.92 | 77,296,192.63 |
| 12/15/1999 | | 836 Overpayment Credit Elect to Next | 32,094,829.00 | | | 109,391,021.63 |
| 12/16/1999 | 03/15/2000 | Underpay | 109,391,021.63 | 0.020097403 | 2,198,475.49 | 111,589,497.13 |
| 03/15/2000 | | 836 Overpayment Credit Elect to Next | 15,319,680.00 | | | 126,909,177.13 |
| 03/16/2000 | 02/23/2001 | Underpay | 126,909,177.13 | 0.088091181 | 11,179,579.25 | 138,088,756.37 |
| 02/24/2001 | 06/28/2004 | Underpay | 138,088,756.37 | 0.213703932 | 29,510,110.20 | 167,598,866.58 |
| 06/28/2004 | | 670 Subsequent Payment | (171,269,193.00) | | | |
| | | 670 Subsequent Payment | (451,946.50) | | | (4,122,272.92) |
| 06/29/2004 | 09/11/2004 | Overpay GATT | (4,122,272.92) | 0.003133248 | (12,916.10) | (4,135,189.03) |
| 09/12/2004 | 05/09/2005 | Overpay GATT | (4,135,189.03) | 0.017111076 | (70,757.53) | (4,205,946.56) |
| '10/2005 | 06/08/2005 | Overpay GATT | (4,205,946.56) | 0.002880716 | (12,116.14) | (4,218,062.70) |
| [illegible] 2005 | 04/10/2006 | Overpay GATT | (4,218,062.70) | 0.035206327 | (148,502.49) | (4,366,565.19) |
| 04/10/2006 | | 606 Underpayment Cleared (Under $5) | (0.38) | | | (4,366,565.57) |
| 04/11/2006 | 08/24/2006 | Overpay GATT | (4,366,565.57) | 0.018440701 | (80,522.53) | (4,447,088.10) |

**490 Activity Summary - May 2006**

FED - 56-0898180 Wachovia Corp (FKA First Union) 1120 Tax Period: 1998/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 08/24/2006 | | 840 Manual Refund | 4,200,216.08 | | | (246,872.02) |
| 3/2006 | 11/30/2006 | Overpay GATT | (246,872.02) | 0.014875567 | (3,672.36) | (250,544.38) |
| 11/30/2006 | | 1112 Miscellaneous Debit | 250,544.38 | | | |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 47,244,202.96 | 47,451,276.92 | (207,073.96) |
| Overpayment Interest | (328,487.16) | (285,017.11) | (43,470.05) |
| Principal Balance | | | 250,544.01 |
| | 46,915,715.80 | 47,166,259.81 | 0.00 |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com 

# CoreStates Financial Corp

# Netted to Wachovia Corp (FKA First Union)

# Post Netting DMI #530 Report

# Exhibits 1a – 2a

## 530 Adjustments / Positions - May 2006

FED - 23-1899716 Corestates Financial Corp 2006 1120 Tax Period: 1992/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 11/30/2006 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

### *COMPUTED OFFSET/EQUALIZATIONS*

**Equalizations that affect 23-1899716 1992/12 1120 Tax Module**

| Change: 23-1899716 | 199212 | 1120 | | Change: 56-0898180 | 199812 | 1120 | |
|---|---|---|---|---|---|---|---|
| N-Amt | 37,142,007.87 | Equalize to Underpay | | N-Amt | 37,142,007.87 | Use Prin Under to Equal | |
| N-Beg | 04/02/99 | N-End | 04/12/99 | N-Beg | 04/02/99 | N-End | 04/12/99 |
| N-XRef | 56-0898180 | 199812 | 1120 | N-XRef | 23-1899716 | 199212 | 1120 |
| **Change: 23-1899716** | **199212** | **1120** | | **Change: 56-0898180** | **199812** | **1120** | |
| N-Amt | 32,236.19 | Equalize to Underpay | | N-Amt | 32,236.19 | Use Int Under to Equal | |
| N-Beg | 04/02/99 | N-End | 04/12/99 | N-Beg | 04/02/99 | N-End | 04/12/99 |
| N-XRef | 56-0898180 | 199812 | 1120 | N-XRef | 23-1899716 | 199212 | 1120 |
| **Change: 23-1899716** | **199212** | **1120** | | **Change: 56-0898180** | **199812** | **1120** | |
| N-Amt | 38,834,288.35 | Equalize to Underpay | | N-Amt | 38,834,288.35 | Use Prin Under to Equal | |
| N-Beg | 04/12/99 | N-End | 05/25/99 | N-Beg | 04/12/99 | N-End | 05/25/99 |
| N-XRef | 56-0898180 | 199812 | 1120 | N-XRef | 23-1899716 | 199212 | 1120 |
| **Change: 23-1899716** | **199212** | **1120** | | **Change: 56-0898180** | **199812** | **1120** | |
| N-Amt | 177,930.92 | Equalize to Underpay | | N-Amt | 177,930.92 | Use Int Under to Equal | |
| N-Beg | 04/12/99 | N-End | 05/25/99 | N-Beg | 04/12/99 | N-End | 05/25/99 |
| N-XRef | 56-0898180 | 199812 | 1120 | N-XRef | 23-1899716 | 199212 | 1120 |
| **Change: 23-1899716** | **199212** | **1120** | | **Change: 56-0898180** | **199812** | **1120** | |
| N-Amt | 51,716,088.54 | Equalize to Underpay | | N-Amt | 51,716,088.54 | Use Prin Under to Equal | |
| N-Beg | 05/25/99 | N-End | 09/15/99 | N-Beg | 05/25/99 | N-End | 09/15/99 |
| N-XRef | 56-0898180 | 199812 | 1120 | N-XRef | 23-1899716 | 199212 | 1120 |
| **Change: 23-1899716** | **199212** | **1120** | | **Change: 56-0898180** | **199812** | **1120** | |
| N-Amt | 53,012,796.77 | Equalize to Underpay | | N-Amt | 53,012,796.77 | Use Prin Under to Equal | |
| N-Beg | 09/15/99 | N-End | 12/15/99 | N-Beg | 09/15/99 | N-End | 12/15/99 |
| N-XRef | 56-0898180 | 199812 | 1120 | N-XRef | 23-1899716 | 199212 | 1120 |
| **Change: 23-1899716** | **199212** | **1120** | | **Change: 56-0898180** | **199812** | **1120** | |
| N-Amt | 54,080,644.71 | Equalize to Underpay | | N-Amt | 54,080,644.71 | Use Prin Under to Equal | |
| N-Beg | 12/15/99 | N-End | 03/15/00 | N-Beg | 12/15/99 | N-End | 03/15/00 |
| N-XRef | 56-0898180 | 199812 | 1120 | N-XRef | 23-1899716 | 199212 | 1120 |
| **Change: 23-1899716** | **199212** | **1120** | | **Change: 56-0898180** | **199812** | **1120** | |
| N-Amt | 55,167,525.24 | Equalize to Underpay | | N-Amt | 55,167,525.24 | Use Prin Under to Equal | |
| N-Beg | 03/15/00 | N-End | 02/23/01 | N-Beg | 03/15/00 | N-End | 02/23/01 |
| N-XRef | 56-0898180 | 199812 | 1120 | N-XRef | 23-1899716 | 199212 | 1120 |
| **Change: 23-1899716** | **199212** | **1120** | | **Change: 56-0898180** | **199812** | **1120** | |
| N-Amt | 2,730,952.14 | Equalize to Underpay | | N-Amt | 2,730,952.14 | Use Prin Under to Equal | |
| N-Beg | 02/23/01 | N-End | 06/28/04 | N-Beg | 02/23/01 | N-End | 06/28/04 |
| N-XRef | 56-0898180 | 199812 | 1120 | N-XRef | 23-1899716 | 199212 | 1120 |

Exhibit 1a

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com 

**530 Adjustments / Positions - May 2006**

FED - 23-1899716 Corestates Financial Corp 2006 1120 Tax Period: 1992/12

**Balances in selected module that are still available for potential netting**

| | | | |
|---|---|---|---|
| 1. Available Suspended Overpay | (10,132,630.59) | From 03/16/93 | To 06/15/93 |
| 2. Available Suspended Overpay | (7,195,372.59) | From 06/16/93 | To 03/15/94 |
| 3. Available Underpayment @ Underpay Rate | 5,890,912.41 | From 03/16/94 | To 12/31/94 |
| 4. Available Underpayment @ Underpay Rate | 6,063,174.32 | From 01/01/95 | To 11/30/95 |
| 5. Available Overpayment @ GATT Rate | (4,481,730.66) | From 12/01/95 | To 03/15/96 |
| 6. Available Overpayment @ GATT Rate | (39,272.80) | From 03/16/96 | To 07/15/96 |
| 7. Available Suspended Overpay | (745,982.00) | From 03/16/96 | To 07/15/96 |
| 8. Available Overpayment @ GATT Rate | (9,422,820.24) | From 07/16/96 | To 01/10/97 |
| 9. Available Suspended Overpay | (745,982.00) | From 07/16/96 | To 01/10/97 |
| 10. Available Overpayment @ GATT Rate | (10,049,322.06) | From 01/11/97 | To 03/15/97 |
| 11. Available Overpayment @ GATT Rate | (45,673,946.67) | From 03/16/97 | To 07/15/98 |
| 12. Available Overpayment @ GATT Rate | (49,312,799.59) | From 07/16/98 | To 04/02/99 |
| 13. Available Overpayment @ GATT Rate | (13,990,160.26) | From 04/03/99 | To 04/12/99 |
| 14. Available Overpayment @ GATT Rate | (12,254,838.64) | From 04/13/99 | To 05/25/99 |
| 15. Available Overpayment @ GATT Rate | (3,314,567.35) | From 06/29/04 | To 06/08/05 |
| 16. Available Overpayment @ GATT Rate | (3,391,588.37) | From 06/09/05 | To 11/30/06 |

**530 Adjustments / Positions - May 2006**

FED - 56-0898180 Wachovia Corp (FKA First Union) 1120 Tax Period: 1998/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 11/30/2006 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | 06/08/2005 Amount: $100,000 |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

## *OFFSET/EQUALIZATIONS ENTERED IN TRANSCRIPT*

**Equalizations that affect 56-0898180 1998/12 1120 Tax Module**

**Change: 56-0898180 199812 1120**
N-Amt 14,160,944.00 Equalize to GATT
N-Beg 03/15/99 N-End 04/02/99
N-XRef 56-0898180 199412 1120

**Change: 56-0898180 199412 1120**
N-Amt 14,160,944.00 Use Prin GATT to Equal
N-Beg 03/15/99 N-End 04/02/99
N-XRef 56-0898180 199812 1120

---

**Change: 56-0898180 199812 1120**
N-Amt 16,557,942.31 Equalize to GATT
N-Beg 04/02/99 N-End 04/12/99
N-XRef 56-0898180 199412 1120

**Change: 56-0898180 199412 1120**
N-Amt 16,557,942.31 Use Prin GATT to Equal
N-Beg 04/02/99 N-End 04/12/99
N-XRef 56-0898180 199812 1120

---

**Change: 56-0898180 199812 1120**
N-Amt 2,286,747.53 Equalize to GATT
N-Beg 04/02/99 N-End 04/12/99
N-XRef 56-0898180 199412 1120

**Change: 56-0898180 199412 1120**
N-Amt 2,286,747.53 Use Int GATT to Equal
N-Beg 04/02/99 N-End 04/12/99
N-XRef 56-0898180 199812 1120

---

**Change: 56-0898180 199812 1120**
**With netting 1987**
N-Amt 11,216,714.69 Equalize to GATT
N-Beg 04/02/99 N-End 04/12/99
N-XRef 56-0898180 199112 1120
With netting 1987

**Change: 56-0898180 199112 1120**
N-Amt 11,216,714.69 Use Prin GATT to Equal
N-Beg 04/02/99 N-End 04/12/99
N-XRef 56-0898180 199812 1120

---

**Change: 56-0898180 199812 1120**
**With netting 1987**
N-Amt 1,877,782.98 Equalize to GATT
N-Beg 04/02/99 N-End 04/12/99
N-XRef 56-0898180 199112 1120
With netting 1987

**Change: 56-0898180 199112 1120**
N-Amt 1,877,782.98 Use Int GATT to Equal
N-Beg 04/02/99 N-End 04/12/99
N-XRef 56-0898180 199812 1120

---

**Change: 56-0898180 199812 1120**
N-Amt 8,000.00 Equalize to Overpay
N-Beg 04/02/99 N-End 04/12/99
N-XRef 56-0898180 199212 1120

**Change: 56-0898180 199212 1120**
N-Amt 8,000.00 Use Prin Over to Equal
N-Beg 04/02/99 N-End 04/12/99
N-XRef 56-0898180 199812 1120

---

**Change: 56-0898180 199812 1120**
N-Amt 8,315,331.62 Equalize to Overpay
N-Beg 04/02/99 N-End 04/12/99
N-XRef 56-0898180 199212 1120

**Change: 56-0898180 199212 1120**
N-Amt 8,315,331.62 Use Int Over to Equal
N-Beg 04/02/99 N-End 04/12/99
N-XRef 56-0898180 199812 1120

---

**Change: 56-0898180 199812 1120**
N-Amt 16,557,942.31 Equalize to GATT
N-Beg 04/12/99 N-End 05/25/99
N-XRef 56-0898180 199412 1120

**Change: 56-0898180 199412 1120**
N-Amt 16,557,942.31 Use Prin GATT to Equal
N-Beg 04/12/99 N-End 05/25/99
N-XRef 56-0898180 199812 1120

---

**Change: 56-0898180 199812 1120**

**Change: 56-0898180 199412 1120**

Exhibit 2a

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com 

**530 Adjustments / Positions - May 2006**

FED - 56-0898180 Wachovia Corp (FKA First Union) 1120 Tax Period: 1998/12

**Equalizations that affect 56-0898180 1998/12 1120 Tax Module**

N-Amt 2,315,162.90 Equalize to GATT
N-Beg 04/12/99 N-End 05/25/99
N-XRef 56-0898180 199412 1120

N-Amt 2,315,162.90 Use Int GATT to Equal
N-Beg 04/12/99 N-End 05/25/99
N-XRef 56-0898180 199812 1120

**Change: 56-0898180 199812 1120**
**With netting 1987**

**Change: 56-0898180 199112 1120**

N-Amt 11,216,714.69 Equalize to GATT
N-Beg 04/12/99 N-End 05/25/99
N-XRef 56-0898180 199112 1120
With netting 1987

N-Amt 11,216,714.69 Use Prin GATT to Equal
N-Beg 04/12/99 N-End 05/25/99
N-XRef 56-0898180 199812 1120

**Change: 56-0898180 199812 1120**
**With netting 1987**

**Change: 56-0898180 199112 1120**

N-Amt 1,897,527.80 Equalize to GATT
N-Beg 04/12/99 N-End 05/25/99
N-XRef 56-0898180 199112 1120
With netting 1987

N-Amt 1,897,527.80 Use Int GATT to Equal
N-Beg 04/12/99 N-End 05/25/99
N-XRef 56-0898180 199812 1120

**Change: 56-0898180 199812 1120**

**Change: 56-0898180 199212 1120**

N-Amt 8,000.00 Equalize to Overpay
N-Beg 04/12/99 N-End 05/25/99
N-XRef 56-0898180 199212 1120

N-Amt 8,000.00 Use Prin Over to Equal
N-Beg 04/12/99 N-End 05/25/99
N-XRef 56-0898180 199812 1120

**Change: 56-0898180 199812 1120**

**Change: 56-0898180 199212 1120**

N-Amt 8,331,307.95 Equalize to Overpay
N-Beg 04/12/99 N-End 05/25/99
N-XRef 56-0898180 199212 1120

N-Amt 8,331,307.95 Use Int Over to Equal
N-Beg 04/12/99 N-End 05/25/99
N-XRef 56-0898180 199812 1120

***COMPUTED OFFSET/EQUALIZATIONS***

**Equalizations that affect 56-0898180 1998/12 1120 Tax Module**

**Change: 23-1899716 199212 1120**

**Change: 56-0898180 199812 1120**

N-Amt 37,142,007.87 Equalize to Underpay
N-Beg 04/02/99 N-End 04/12/99
N-XRef 56-0898180 199812 1120

N-Amt 37,142,007.87 Use Prin Under to Equal
N-Beg 04/02/99 N-End 04/12/99
N-XRef 23-1899716 199212 1120

**Change: 23-1899716 199212 1120**

**Change: 56-0898180 199812 1120**

N-Amt 32,236.19 Equalize to Underpay
N-Beg 04/02/99 N-End 04/12/99
N-XRef 56-0898180 199812 1120

N-Amt 32,236.19 Use Int Under to Equal
N-Beg 04/02/99 N-End 04/12/99
N-XRef 23-1899716 199212 1120

**Change: 23-1899716 199212 1120**

**Change: 56-0898180 199812 1120**

N-Amt 38,834,288.35 Equalize to Underpay
N-Beg 04/12/99 N-End 05/25/99
N-XRef 56-0898180 199812 1120

N-Amt 38,834,288.35 Use Prin Under to Equal
N-Beg 04/12/99 N-End 05/25/99
N-XRef 23-1899716 199212 1120

**Change: 23-1899716 199212 1120**

**Change: 56-0898180 199812 1120**

N-Amt 177,930.92 Equalize to Underpay
N-Beg 04/12/99 N-End 05/25/99
N-XRef 56-0898180 199812 1120

N-Amt 177,930.92 Use Int Under to Equal
N-Beg 04/12/99 N-End 05/25/99
N-XRef 23-1899716 199212 1120

**Change: 23-1899716 199212 1120**

**Change: 56-0898180 199812 1120**

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**530 Adjustments / Positions - May 2006**

FED - 56-0898180 Wachovia Corp (FKA First Union) 1120 Tax Period: 1998/12

**Equalizations that affect 56-0898180 1998/12 1120 Tax Module**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | 51,716,088.54 Equalize to Underpay | | | N-Amt | 51,716,088.54 Use Prin Under to Equal | | |
| N-Beg | 05/25/99 | N-End | 09/15/99 | N-Beg | 05/25/99 | N-End | 09/15/99 |
| N-XRef | 56-0898180 | 199812 | 1120 | N-XRef | 23-1899716 | 199212 | 1120 |
| **Change: 23-1899716** | | **199212** | **1120** | **Change: 56-0898180** | | **199812** | **1120** |
| N-Amt | 53,012,798.77 Equalize to Underpay | | | N-Amt | 53,012,798.77 Use Prin Under to Equal | | |
| N-Beg | 09/15/99 | N-End | 12/15/99 | N-Beg | 09/15/99 | N-End | 12/15/99 |
| N-XRef | 56-0898180 | 199812 | 1120 | N-XRef | 23-1899716 | 199212 | 1120 |
| **Change: 23-1899716** | | **199212** | **1120** | **Change: 56-0898180** | | **199812** | **1120** |
| N-Amt | 54,080,644.71 Equalize to Underpay | | | N-Amt | 54,080,644.71 Use Prin Under to Equal | | |
| N-Beg | 12/15/99 | N-End | 03/15/00 | N-Beg | 12/15/99 | N-End | 03/15/00 |
| N-XRef | 56-0898180 | 199812 | 1120 | N-XRef | 23-1899716 | 199212 | 1120 |
| **Change: 23-1899716** | | **199212** | **1120** | **Change: 56-0898180** | | **199812** | **1120** |
| N-Amt | 55,167,525.24 Equalize to Underpay | | | N-Amt | 55,167,525.24 Use Prin Under to Equal | | |
| N-Beg | 03/15/00 | N-End | 02/23/01 | N-Beg | 03/15/00 | N-End | 02/23/01 |
| N-XRef | 56-0898180 | 199812 | 1120 | N-XRef | 23-1899716 | 199212 | 1120 |
| **Change: 23-1899716** | | **199212** | **1120** | **Change: 56-0898180** | | **199812** | **1120** |
| N-Amt | 2,730,952.14 Equalize to Underpay | | | N-Amt | 2,730,952.14 Use Prin Under to Equal | | |
| N-Beg | 02/23/01 | N-End | 06/28/04 | N-Beg | 02/23/01 | N-End | 06/28/04 |
| N-XRef | 56-0898180 | 199812 | 1120 | N-XRef | 23-1899716 | 199212 | 1120 |

**Balances in selected module that are still available for potential netting**

| | | | |
|---|---|---|---|
| 1. Available Underpayment @ Underpay Rate | 28,269,126.70 | From 05/26/99 | To 09/15/99 |
| 2. Available Underpayment @ Underpay Rate | 22,757,145.94 | From 09/16/99 | To 12/15/99 |
| 3. Available Underpayment @ Underpay Rate | 55,310,376.92 | From 12/16/99 | To 03/15/00 |
| 4. Available Underpayment @ Underpay Rate | 71,741,651.88 | From 03/16/00 | To 02/23/01 |
| 5. Available Underpayment @ Underpay Rate | 135,357,804.23 | From 02/24/01 | To 06/28/04 |
| 6. Available Overpayment @ GATT Rate | (4,122,272.92) | From 06/29/04 | To 09/11/04 |
| 7. Available Overpayment @ GATT Rate | (4,135,189.03) | From 09/12/04 | To 05/09/05 |
| 8. Excess Underpay Suspension | 9,075,738.37 | From 09/12/04 | To 05/09/05 |
| 9. Available Overpayment @ GATT Rate | (4,205,946.56) | From 05/10/05 | To 06/08/05 |
| 10. Available Overpayment @ GATT Rate | (4,218,062.70) | From 06/09/05 | To 04/10/06 |
| 11. Available Overpayment @ GATT Rate | (4,366,565.57) | From 04/11/06 | To 08/24/06 |
| 12. Available Overpayment @ GATT Rate | (246,872.02) | From 08/25/06 | To 11/30/06 |

# CoreStates Financial Corp

# Netted to Wachovia Corp (FKA First Union)

# Pre Netting DMI #490 Reports

# Exhibits 1b – 2b

# 490 Activity Summary - May 2006

FED - 23-1899716 Corestates Financial Corp 2006 1120 Tax Period: 1992/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 11/30/2006 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1993 | | | 150 Return Filed & Assessed Tax Liab | | 68,366,281.00 | 68,366,281.00 |
| 01/16/1996 | | 03/15/1993 | 300 Additional Tax Assessment By Exa | | 8,962,500.00 | 77,328,781.00 |
| 03/05/2001 | | 03/15/1993 | 301 Abatement of Tax By Examination | | (3,271,588.00) | 74,057,193.00 |
| Various | | | 660 Estimated Tax | | (81,300,000.00) | (7,242,807.00) |
| 03/15/1993 | | | 716 Generated Overpay Credit Applied | | (2,889,823.59) | (10,132,630.59) |
| 03/15/1993 | 03/15/1993 | 06/15/1993 | 836 Overpayment Credit Elect to Next | (2,937,258.00) | 2,937,258.00 | (7,195,372.59) |
| 03/15/1993 | 03/15/1993 | 03/15/1994 | 836 Overpayment Credit Elect to Next | (12,886,285.00) | 12,886,285.00 | 5,690,912.41 |
| 11/30/1995 | | | 640 Advance Payment of Determined De | | (11,081,746.13) | (5,390,833.72) |
| 02/03/1997 | | 03/15/1996 | 295 Abatement of Tax with Interest C | | (745,982.00) | (6,136,815.72) |
| 03/15/1996 | | | 820 Credit Transferred | | 4,527,687.43 | (1,609,128.29) |
| 07/15/1996 | | | 660 Estimated Tax | | (20,137,224.87) | (21,746,353.16) |
| 07/15/1996 | | | 820 Credit Transferred | | 10,754,437.91 | (10,991,915.25) |
| 01/10/1997 | | | 840 Manual Refund | | 745,982.00 | (10,245,933.25) |
| 01/10/1997 | 03/15/1996 | 01/10/1997 | 1011 Suspend Overpayment Interest | (745,982.00) | | (10,245,933.25) |
| 01/10/1997 | | | 700 Credit Applied | | (322,122.00) | (10,568,055.25) |
| 03/15/1997 | | | 700 Credit Applied | | (35,947,241.00) | (46,515,296.25) |
| 03/15/1997 | | | 820 Credit Transferred | | 437,796.00 | (46,077,500.25) |
| [illegible]/15/1998 | | | 826 Overpayment Transferred | | 322,122.00 | (45,755,378.25) |
| [illegible]/1998 | | | 856 Overpayment Interest Transfer by | | 32,177.03 | (45,723,201.22) |
| 0[illegible]3/2001 | | | 840 Manual Refund | | 57,296,345.53 | 11,573,144.31 |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1993 | | 150 Return Filed & Assessed Tax Liab | 68,366,281.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 8,962,500.00 | | | |
| | | 301 Abatement of Tax By Examination | (3,271,588.00) | | | |
| | | 660 Estimated Tax | (81,300,000.00) | | | |
| | | 716 Generated Overpay Credit Applied | (2,889,823.59) | | | (10,132,630.59) |
| 03/16/1993 | 06/15/1993 | Overpay Suspended | (10,132,630.59) | | | (10,132,630.59) |
| 06/15/1993 | | 836 Overpayment Credit Elect to Next | 2,937,258.00 | | | (7,195,372.59) |
| 06/16/1993 | 03/15/1994 | Overpay Suspended | (7,195,372.59) | | | (7,195,372.59) |
| 03/15/1994 | | 836 Overpayment Credit Elect to Next | 12,886,285.00 | | | 5,690,912.41 |
| 03/16/1994 | 12/31/1994 | Underpay | 5,690,912.41 | 0.065413397 | 372,261.91 | 6,063,174.32 |
| 01/01/1995 | 11/30/1995 | Underpay | 6,063,174.32 | 0.088541269 | 536,841.15 | 6,600,015.47 |
| 11/30/1995 | | 640 Advance Payment of Determined De | (11,081,746.13) | | | (4,481,730.66) |
| 12/01/1995 | 03/15/1996 | Overpay GATT | (4,481,730.66) | 0.019017111 | (85,229.57) | (4,566,960.23) |
| 03/15/1996 | | 295 Abatement of Tax with Interest C | (745,982.00) | | | |
| | | 820 Credit Transferred | 4,527,687.43 | | | (785,254.80) |
| 03/16/1996 | 07/15/1996 | Overpay GATT | (39,272.80) | 0.019363906 | (760.47) | |
| | | Overpay Suspended | (745,982.00) | | | (786,015.28) |
| 07/15/1996 | | 660 Estimated Tax | (20,137,224.87) | | | |
| | | 820 Credit Transferred | 10,754,437.91 | | | (10,168,802.24) |
| 07/16/1996 | 01/10/1997 | Overpay GATT | (9,422,820.24) | 0.032302413 | (304,379.83) | |
| | | Overpay Suspended | (745,982.00) | | | (10,473,182.06) |
| [illegible]1997 | | 700 Credit Applied | (322,122.00) | | | |
| | | 840 Manual Refund | 745,982.00 | | | (10,049,322.06) |
| 01/11/1997 | 03/15/1997 | Overpay GATT | (10,049,322.06) | 0.011461430 | (115,179.60) | (10,164,501.67) |

Exhibit 1b

## 490 Activity Summary - May 2006

FED - 23-1899716 Corestates Financial Corp 2006 1120 Tax Period: 1992/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| [illegible]/15/1997 | | 700 Credit Applied | (35,947,241.00) | | | |
| | | 820 Credit Transferred | 437,796.00 | | | (45,673,946.67) |
| 0[illegible]6/1997 | 07/15/1998 | Overpay GATT | (45,673,946.67) | 0.087427346 | (3,993,151.96) | (49,667,098.62) |
| 07/15/1998 | | 826 Overpayment Transferred | 322,122.00 | | | |
| | | 856 Overpayment Interest Transfer by | 32,177.03 | | | (49,312,799.59) |
| 07/16/1998 | 02/23/2001 | Overpay GATT | (49,312,799.59) | 0.161971528 | (7,987,269.50) | (57,300,069.10) |
| 02/23/2001 | | 840 Manual Refund | 57,296,345.53 | | | (3,723.57) |
| 02/24/2001 | 11/30/2006 | Overpay GATT | (3,723.57) | 0.222259856 | (827.60) | (4,551.17) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 909,103.06 | 863,146.72 | 45,956.34 |
| Overpayment Interest | (12,486,798.54) | (12,436,290.62) | (50,507.92) |
| Principal Balance | | | 0.41 |
| | (11,577,695.48) | (11,573,143.90) | (4,551.17) |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com 

**490 Activity Summary - May 2006**

FED - 56-0898180 Wachovia Corp (FKA First Union) 1120 Tax Period: 1998/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 11/30/2006 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | 06/08/2005 Amount: $100,000 |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1999 | | | 150 Return Filed & Assessed Tax Liab | | 9,129,703.00 | 9,129,703.00 |
| 05/09/2005 | | 03/15/1999 | 300 Additional Tax Assessment By Exa | | 126,575,453.00 | 135,705,156.00 |
| Various | | | 660 Estimated Tax | | (85,000,000.00) | 50,705,156.00 |
| 03/15/1999 | | | 716 Generated Overpay Credit Applied | | (10,000,000.00) | 40,705,156.00 |
| 03/15/1999 | | | 710 Overpayment Credit Applied from | | (24,787,795.00) | 15,917,361.00 |
| 03/15/1999 | | | 710 Overpayment Credit Applied from | | (1,756,417.00) | 14,160,944.00 |
| 04/02/1999 | 03/15/1999 | 04/02/1999 | 840 Manual Refund | (63,243,583.00) | 63,243,583.00 | 77,404,527.00 |
| 11/30/2006 | 03/15/1999 | 04/02/1999 | 1545 Equalize to GATT<br>XREF: 56-0898180 1120 199412 | 14,160,944.00 | | 77,404,527.00 |
| 04/12/1999 | 03/15/1999 | 04/12/1999 | 840 Manual Refund | (1,756,417.00) | 1,756,417.00 | 79,160,944.00 |
| 11/30/2006 | 04/02/1999 | 04/12/1999 | 1545 Equalize to GATT<br>XREF: 56-0898180 1120 199412 | 16,557,942.31 | | 79,160,944.00 |
| 11/30/2006 | 04/02/1999 | 04/12/1999 | 1545 Equalize to GATT<br>XREF: 56-0898180 1120 199412 | 2,286,747.53 | | 79,160,944.00 |
| 11/30/2006 | 04/02/1999 | 04/12/1999 | 1545 Equalize to GATT<br>XREF: 56-0898180 1120 - With netting 1987 199112 | 11,216,714.69 | | 79,160,944.00 |
| 11/30/2006 | 04/02/1999 | 04/12/1999 | 1545 Equalize to GATT<br>XREF: 56-0898180 1120 - With netting 1987 199112 | 1,877,782.98 | | 79,160,944.00 |
| [illegible]/2006 | 04/02/1999 | 04/12/1999 | 1555 Equalize to Overpay<br>XREF: 56-0898180 1120 199212 | 8,000.00 | | 79,160,944.00 |
| 11/30/2006 | 04/02/1999 | 04/12/1999 | 1555 Equalize to Overpay<br>XREF: 56-0898180 1120 199212 | 8,315,331.62 | | 79,160,944.00 |
| 11/30/2006 | 04/12/1999 | 05/25/1999 | 1545 Equalize to GATT<br>XREF: 56-0898180 1120 199412 | 16,557,942.31 | | 79,160,944.00 |
| 11/30/2006 | 04/12/1999 | 05/25/1999 | 1545 Equalize to GATT<br>XREF: 56-0898180 1120 199412 | 2,315,162.90 | | 79,160,944.00 |
| 11/30/2006 | 04/12/1999 | 05/25/1999 | 1545 Equalize to GATT<br>XREF: 56-0898180 1120 - With netting 1987 199112 | 11,216,714.69 | | 79,160,944.00 |
| 11/30/2006 | 04/12/1999 | 05/25/1999 | 1545 Equalize to GATT<br>XREF: 56-0898180 1120 - With netting 1987 199112 | 1,897,527.80 | | 79,160,944.00 |
| 11/30/2006 | 04/12/1999 | 05/25/1999 | 1555 Equalize to Overpay<br>XREF: 56-0898180 1120 199212 | 8,000.00 | | 79,160,944.00 |
| 11/30/2006 | 04/12/1999 | 05/25/1999 | 1555 Equalize to Overpay<br>XREF: 56-0898180 1120 199212 | 8,331,307.95 | | 79,160,944.00 |
| 09/15/1999 | | | 700 Credit Applied | | (6,220,789.38) | 72,940,154.62 |
| 03/15/1999 | 03/15/1999 | 12/15/1999 | 836 Overpayment Credit Elect to Next | (32,094,829.00) | 32,094,829.00 | 105,034,983.62 |
| 03/15/1999 | 03/15/1999 | 03/15/2000 | 836 Overpayment Credit Elect to Next | (15,319,680.00) | 15,319,680.00 | 120,354,663.62 |
| 06/28/2004 | | | 670 Subsequent Payment | | (171,269,193.00) | (50,914,529.38) |
| 06/28/2004 | | | 670 Subsequent Payment | | (451,946.50) | (51,366,475.88) |
| 09/11/2004 | 09/11/2004 | 05/09/2005 | 1010 Suspend Underpayment Interest | 9,075,738.37 | | (51,366,475.88) |
| 04/10/2006 | | | 606 Underpayment Cleared (Under $5) | | (0.38) | (51,366,476.26) |
| [illegible]4/2006 | | | 840 Manual Refund<br>IRS computed allowable to 7/18/06 and did not update to the 23C date of the refund - IRS supplied their comps | | 4,200,216.08 | (47,166,260.18) |

Exhibit 26

# 490 Activity Summary - May 2006

FED - 56-0898180 Wachovia Corp (FKA First Union) 1120 Tax Period: 1998/12

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| '0/2006 | | | 1112 Miscellaneous Debit Claims on File | | 250,544.38 | (46,915,715.80) |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1999 | | 150 Return Filed & Assessed Tax Liab | 9,129,703.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 126,575,453.00 | | | |
| | | 660 Estimated Tax | (85,000,000.00) | | | |
| | | 710 Overpayment Credit Applied from | (24,787,795.00) | | | |
| | | 710 Overpayment Credit Applied from | (1,756,417.00) | | | |
| | | 716 Generated Overpay Credit Applied | (10,000,000.00) | | | 14,160,944.00 |
| 03/16/1999 | 04/02/1999 | NR Underpay @ GATT | 14,160,944.00 | 0.002276415 | 32,236.19 | 14,193,180.19 |
| 04/02/1999 | | 840 Manual Refund | 63,243,583.00 | | | 77,436,763.19 |
| 04/03/1999 | 04/12/1999 | NR Underpay @ GATT | 31,939,187.51 | 0.001507871 | 48,160.19 | |
| | | NR Underpay @ Over | 8,323,331.62 | 0.001919464 | 15,976.34 | |
| | | Underpay | 37,174,244.06 | 0.002193944 | 81,558.20 | 77,582,457.92 |
| 04/12/1999 | | 840 Manual Refund | 1,756,417.00 | | | 79,338,874.92 |
| 04/13/1999 | 05/25/1999 | NR Underpay @ GATT | 31,987,347.70 | 0.006499998 | 207,917.69 | |
| | | NR Underpay @ Over | 8,339,307.95 | 0.008279875 | 69,048.43 | |
| | | Underpay | 39,012,219.27 | 0.009468167 | 369,374.21 | 79,985,215.25 |
| 05/26/1999 | 09/15/1999 | Underpay | 79,985,215.25 | 0.025073594 | 2,005,516.85 | 81,990,732.09 |
| 09/15/1999 | | 700 Credit Applied | (6,220,789.38) | | | 75,769,942.71 |
| 09/16/1999 | 12/15/1999 | Underpay | 75,769,942.71 | 0.020143211 | 1,526,249.92 | 77,296,192.63 |
| 12/15/1999 | | 836 Overpayment Credit Elect to Next | 32,094,829.00 | | | 109,391,021.63 |
| 12/16/1999 | 03/15/2000 | Underpay | 109,391,021.63 | 0.020097403 | 2,198,475.49 | 111,589,497.13 |
| 03/15/2000 | | 836 Overpayment Credit Elect to Next | 15,319,680.00 | | | 126,909,177.13 |
| 16/2000 | 06/28/2004 | Underpay | 126,909,177.13 | 0.320620544 | 40,689,689.45 | 167,598,866.58 |
| /2004 | | 670 Subsequent Payment | (171,269,193.00) | | | |
| | | 670 Subsequent Payment | (451,946.50) | | | (4,122,272.92) |
| 06/29/2004 | 09/11/2004 | Overpay GATT | (4,122,272.92) | 0.003133248 | (12,916.10) | (4,135,189.03) |
| 09/12/2004 | 05/09/2005 | Overpay GATT | (4,135,189.03) | 0.017111076 | (70,757.53) | (4,205,946.56) |
| 05/10/2005 | 06/08/2005 | Overpay GATT | (4,205,946.56) | 0.002880716 | (12,116.14) | (4,218,062.70) |
| 06/09/2005 | 04/10/2006 | Overpay GATT | (4,218,062.70) | 0.035206327 | (148,502.49) | (4,366,565.19) |
| 04/10/2006 | | 606 Underpayment Cleared (Under $5) | (0.38) | | | (4,366,565.57) |
| 04/11/2006 | 08/24/2006 | Overpay GATT | (4,366,565.57) | 0.018440701 | (80,522.53) | (4,447,088.10) |
| 08/24/2006 | | 840 Manual Refund | 4,200,216.08 | | | (246,872.02) |
| 08/25/2006 | 11/30/2006 | Overpay GATT | (246,872.02) | 0.014875567 | (3,672.36) | (250,544.38) |
| 11/30/2006 | | 1112 Miscellaneous Debit | 250,544.38 | | | |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 47,244,202.96 | 47,451,276.92 | (207,073.96) |
| Overpayment Interest | (328,487.16) | (285,017.11) | (43,470.05) |
| Principal Balance | | | 250,544.01 |
| | 46,915,715.80 | 47,166,259.81 | 0.00 |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

# CoreStates Financial Corp

## Netted to Wachovia Corp (FKA First Union)

## Pre Netting DMI #530 Reports

## Exhibits 1c – 2c

**530 Adjustments / Positions - May 2006**

FED - 23-1899716 Corestates Financial Corp 2006 1120 Tax Period: 1992/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 11/30/2006 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

**Balances in selected module that are still available for potential netting**

| | | | |
|---|---|---|---|
| 1. Available Suspended Overpay | (10,132,630.59) | From 03/16/93 | To 06/15/93 |
| 2. Available Suspended Overpay | (7,195,372.59) | From 06/16/93 | To 03/15/94 |
| 3. Available Underpayment @ Underpay Rate | 5,690,912.41 | From 03/16/94 | To 12/31/94 |
| 4. Available Underpayment @ Underpay Rate | 6,063,174.32 | From 01/01/95 | To 11/30/95 |
| 5. Available Overpayment @ GATT Rate | (4,481,730.66) | From 12/01/95 | To 03/15/96 |
| 6. Available Overpayment @ GATT Rate | (39,272.80) | From 03/16/96 | To 07/15/96 |
| 7. Available Suspended Overpay | (745,982.00) | From 03/16/96 | To 07/15/96 |
| 8. Available Overpayment @ GATT Rate | (9,422,820.24) | From 07/16/96 | To 01/10/97 |
| 9. Available Suspended Overpay | (745,982.00) | From 07/16/96 | To 01/10/97 |
| 10. Available Overpayment @ GATT Rate | (10,049,322.06) | From 01/11/97 | To 03/15/97 |
| 11. Available Overpayment @ GATT Rate | (45,673,946.67) | From 03/16/97 | To 07/15/98 |
| 12. Available Overpayment @ GATT Rate | (49,312,799.59) | From 07/16/98 | To 02/23/01 |
| 13. Available Overpayment @ GATT Rate | (3,723.57) | From 02/24/01 | To 11/30/06 |

Exhibit 1C

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com Release 6.31 10/30/2006 09:35:07 AM 

# 530 Adjustments / Positions - May 2006

FED - 56-0898180 Wachovia Corp (FKA First Union) 1120 Tax Period: 1998/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 11/30/2006 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | 06/08/2005 Amount: $100,000 |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

## *OFFSET/EQUALIZATIONS ENTERED IN TRANSCRIPT*

**Equalizations that affect 56-0898180 1998/12 1120 Tax Module**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Change: 56-0898180** | **199812** | **1120** | | **Change: 56-0898180** | **199412** | **1120** | |
| N-Amt | 14,160,944.00 Equalize to GATT | | | N-Amt | 14,160,944.00 Use Prin GATT to Equal | | |
| N-Beg | 03/15/99 | N-End | 04/02/99 | N-Beg | 03/15/99 | N-End | 04/02/99 |
| N-XRef | 56-0898180 | 199412 | 1120 | N-XRef | 56-0898180 | 199812 | 1120 |
| **Change: 56-0898180** | **199812** | **1120** | | **Change: 56-0898180** | **199412** | **1120** | |
| N-Amt | 16,557,942.31 Equalize to GATT | | | N-Amt | 16,557,942.31 Use Prin GATT to Equal | | |
| N-Beg | 04/02/99 | N-End | 04/12/99 | N-Beg | 04/02/99 | N-End | 04/12/99 |
| N-XRef | 56-0898180 | 199412 | 1120 | N-XRef | 56-0898180 | 199812 | 1120 |
| **Change: 56-0898180** | **199812** | **1120** | | **Change: 56-0898180** | **199412** | **1120** | |
| N-Amt | 2,286,747.53 Equalize to GATT | | | N-Amt | 2,286,747.53 Use Int GATT to Equal | | |
| N-Beg | 04/02/99 | N-End | 04/12/99 | N-Beg | 04/02/99 | N-End | 04/12/99 |
| N-XRef | 56-0898180 | 199412 | 1120 | N-XRef | 56-0898180 | 199812 | 1120 |
| **Change: 56-0898180** | **199812** | **1120** | | **Change: 56-0898180** | **199112** | **1120** | |
| | **With netting 1987** | | | | | | |
| N-Amt | 11,216,714.69 Equalize to GATT | | | N-Amt | 11,216,714.69 Use Prin GATT to Equal | | |
| N-Beg | 04/02/99 | N-End | 04/12/99 | N-Beg | 04/02/99 | N-End | 04/12/99 |
| N-XRef | 56-0898180 | 199112 | 1120 | N-XRef | 56-0898180 | 199812 | 1120 |
| | With netting 1987 | | | | | | |
| **Change: 56-0898180** | **199812** | **1120** | | **Change: 56-0898180** | **199112** | **1120** | |
| | **With netting 1987** | | | | | | |
| N-Amt | 1,877,782.98 Equalize to GATT | | | N-Amt | 1,877,782.98 Use Int GATT to Equal | | |
| N-Beg | 04/02/99 | N-End | 04/12/99 | N-Beg | 04/02/99 | N-End | 04/12/99 |
| N-XRef | 56-0898180 | 199112 | 1120 | N-XRef | 56-0898180 | 199812 | 1120 |
| | With netting 1987 | | | | | | |
| **Change: 56-0898180** | **199812** | **1120** | | **Change: 56-0898180** | **199212** | **1120** | |
| N-Amt | 8,000.00 Equalize to Overpay | | | N-Amt | 8,000.00 Use Prin Over to Equal | | |
| N-Beg | 04/02/99 | N-End | 04/12/99 | N-Beg | 04/02/99 | N-End | 04/12/99 |
| N-XRef | 56-0898180 | 199212 | 1120 | N-XRef | 56-0898180 | 199812 | 1120 |
| **Change: 56-0898180** | **199812** | **1120** | | **Change: 56-0898180** | **199212** | **1120** | |
| N-Amt | 8,315,331.62 Equalize to Overpay | | | N-Amt | 8,315,331.62 Use Int Over to Equal | | |
| N-Beg | 04/02/99 | N-End | 04/12/99 | N-Beg | 04/02/99 | N-End | 04/12/99 |
| N-XRef | 56-0898180 | 199212 | 1120 | N-XRef | 56-0898180 | 199812 | 1120 |
| **Change: 56-0898180** | **199812** | **1120** | | **Change: 56-0898180** | **199412** | **1120** | |
| N-Amt | 16,557,942.31 Equalize to GATT | | | N-Amt | 16,557,942.31 Use Prin GATT to Equal | | |
| N-Beg | 04/12/99 | N-End | 05/25/99 | N-Beg | 04/12/99 | N-End | 05/25/99 |
| N-XRef | 56-0898180 | 199412 | 1120 | N-XRef | 56-0898180 | 199812 | 1120 |
| **Change: 56-0898180** | **199812** | **1120** | | **Change: 56-0898180** | **199412** | **1120** | |

Exhibit 2C

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com 

# 530 Adjustments / Positions - May 2006

FED - 56-0898180 Wachovia Corp (FKA First Union) 1120 Tax Period: 1998/12

**Equalizations that affect 56-0898180 1998/12 1120 Tax Module**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | 2,315,162.90 Equalize to GATT | | | N-Amt | 2,315,162.90 Use Int GATT to Equal | | |
| N-Beg | 04/12/99 | N-End | 05/25/99 | N-Beg | 04/12/99 | N-End | 05/25/99 |
| N-XRef | 56-0898180 | 199412 | 1120 | N-XRef | 56-0898180 | 199812 | 1120 |
| **Change: 56-0898180** | | **199812** | **1120** | **Change: 56-0898180** | | **199112** | **1120** |
| | **With netting 1987** | | | | | | |
| N-Amt | 11,216,714.69 Equalize to GATT | | | N-Amt | 11,216,714.69 Use Prin GATT to Equal | | |
| N-Beg | 04/12/99 | N-End | 05/25/99 | N-Beg | 04/12/99 | N-End | 05/25/99 |
| N-XRef | 56-0898180 | 199112 | 1120 | N-XRef | 56-0898180 | 199812 | 1120 |
| | With netting 1987 | | | | | | |
| **Change: 56-0898180** | | **199812** | **1120** | **Change: 56-0898180** | | **199112** | **1120** |
| | **With netting 1987** | | | | | | |
| N-Amt | 1,897,527.80 Equalize to GATT | | | N-Amt | 1,897,527.80 Use Int GATT to Equal | | |
| N-Beg | 04/12/99 | N-End | 05/25/99 | N-Beg | 04/12/99 | N-End | 05/25/99 |
| N-XRef | 56-0898180 | 199112 | 1120 | N-XRef | 56-0898180 | 199812 | 1120 |
| | With netting 1987 | | | | | | |
| **Change: 56-0898180** | | **199812** | **1120** | **Change: 56-0898180** | | **199212** | **1120** |
| N-Amt | 8,000.00 Equalize to Overpay | | | N-Amt | 8,000.00 Use Prin Over to Equal | | |
| N-Beg | 04/12/99 | N-End | 05/25/99 | N-Beg | 04/12/99 | N-End | 05/25/99 |
| N-XRef | 56-0898180 | 199212 | 1120 | N-XRef | 56-0898180 | 199812 | 1120 |
| **Change: 56-0898180** | | **199812** | **1120** | **Change: 56-0898180** | | **199212** | **1120** |
| N-Amt | 8,331,307.95 Equalize to Overpay | | | N-Amt | 8,331,307.95 Use Int Over to Equal | | |
| N-Beg | 04/12/99 | N-End | 05/25/99 | N-Beg | 04/12/99 | N-End | 05/25/99 |
| N-XRef | 56-0898180 | 199212 | 1120 | N-XRef | 56-0898180 | 199812 | 1120 |

**Balances in selected module that are still available for potential netting**

| | | | |
|---|---|---|---|
| 1. Available Underpayment @ Underpay Rate | 37,174,244.06 | From 04/03/99 | To 04/12/99 |
| 2. Available Underpayment @ Underpay Rate | 39,012,219.27 | From 04/13/99 | To 05/25/99 |
| 3. Available Underpayment @ Underpay Rate | 79,985,215.25 | From 05/26/99 | To 09/15/99 |
| 4. Available Underpayment @ Underpay Rate | 75,769,942.71 | From 09/16/99 | To 12/15/99 |
| 5. Available Underpayment @ Underpay Rate | 109,391,021.63 | From 12/16/99 | To 03/15/00 |
| 6. Available Underpayment @ Underpay Rate | 126,909,177.13 | From 03/16/00 | To 06/28/04 |
| 7. Available Overpayment @ GATT Rate | (4,122,272.92) | From 06/29/04 | To 09/11/04 |
| 8. Available Overpayment @ GATT Rate | (4,135,189.03) | From 09/12/04 | To 05/09/05 |
| 9. Excess Underpay Suspension | 9,075,738.37 | From 09/12/04 | To 05/09/05 |
| 10. Available Overpayment @ GATT Rate | (4,205,946.56) | From 05/10/05 | To 06/08/05 |
| 11. Available Overpayment @ GATT Rate | (4,218,062.70) | From 06/09/05 | To 04/10/06 |
| 12. Available Overpayment @ GATT Rate | (4,366,565.57) | From 04/11/06 | To 08/24/06 |
| 13. Available Overpayment @ GATT Rate | (246,872.02) | From 08/25/06 | To 11/30/06 |

# CoreStates Financial Corp

# Netted to Wachovia Corp (FKA First Union)

# Netting DMI #020 Report

# Exhibit 3

# 020 Principal and I… …st Adj Summary - May 2006

| Run Method: IRS Default | Interest To: 11/30/2006 |
|---|---|

| Tax ID | Taxpayer | Year/Month | Tax Type | Deficiency Interest | Overpayment Interest | Principal | Total |
|---|---|---|---|---|---|---|---|
| ***Computed Individual Modules*** | | | | | | | |
| 23-1899716 | Corestates Financial Corp | 2006 1992/12 | 1120 | 45,956.34 | (50,507.92) | 0.41 | (4,551.17) |
| 56-0898180 | Wachovia Corp (FKA First Union) | 1998/12 | 1120 | (207,073.96) | (43,470.05) | (0.37) | (250,544.38) |
| Subtotal 1120 | | | | (161,117.62) | (93,977.97) | 0.04 | (255,095.55) |
| Total | | | | (161,117.62) | (93,977.97) | 0.04 | (255,095.55) |
| ***Computed Modules With Netting*** | | | | | | | |
| 23-1899716 | Corestates Financial Corp | 2006 1992/12 | 1120 | 45,956.34 | (3,674,886.82) | 0.41 | (3,628,930.07) |
| 56-0898180 | Wachovia Corp (FKA First Union) | 1998/12 | 1120 | (207,073.96) | (43,470.05) | (0.37) | (250,544.38) |
| Subtotal 1120 | | | | (161,117.62) | (3,718,356.87) | 0.04 | (3,879,474.45) |
| Total | | | | (161,117.62) | (3,718,356.87) | 0.04 | (3,879,474.45) |
| | | | | | Netting Benefit: | | (3,624,378.90) |

Exhibit 3

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com